## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NORTH CAROLINA
## RALEIGH DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | |
| **SHEILA DENTON TOWNSEND** | ) | **CASE NO. 14-03647-5-DMW** |
| SSN: XXX-XX-6955 | ) | |
| | ) | **CHAPTER 13** |
| **DEBTOR** | ) | |

### RESPONSE TO THE TRUSTEE'S MOTION TO
### DECLARE MORTGAGE PAYMENT CURRENT

**NOW COMES**, HOME POINT FINANCIAL CORPORATION, ("HPFC") by and through its undersigned attorney and responds to the Trustee's Motion to Declare Mortgage Payment Current ("motion") and says:

1. On or about June 25, 2014, the Debtor filed a petition with the United States Bankruptcy Court for the Eastern District of North Carolina, for relief under Chapter 13 of the United States Bankruptcy Code.

2. Pursuant to a request made by the Trustee, made on July 22, 2019, HPFC has provided the Trustee's office with a detailed summary of the loan, confirming that the principal amount due and owing as of September 6, 2019 is $116,330.37. (See, Exhibit A)

3. On or about, August 29, 2019, the Trustee filed his motion, stating, amongst other things, that the Debtor's mortgage loan account was contractually current through June 2019. The Trustee's motion also alleged that the Debtor was to resume making timely mortgage payments directly to HPFC, beginning with the payment contractually due for July 1, 2019.

4. HPFC agrees that the payments disbursed by the Trustee brought the mortgage current through June 2019.

5. In further response to the Trustee's motion, HPFC confirms that as of the filing of this response, Debtor's mortgage loan account is contractually current due September 1, 2019.

WHERFORE, HPFC respectfully prays the court for such relief as the Court deems just and proper.

This the 18th day of September, 2019.

HUTCHENS LAW FIRM LLP

BY: *s/Joseph J. Vonnegut*

JOSEPH J. VONNEGUT
Attorney for Creditor
NC State Bar No: 32974
Post Office Box 2505
4317 Ramsey Street
Fayetteville, NC 28302
(910) 864-2668

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on this date this paper was served upon the following parties by depositing a copy enclosed in a postpaid, properly addressed wrapper in a post office or official depository under the exclusive care and custody of the United States Postal Service or via the appropriate electronic servicer:

Debtors:
Sheila Denton Townsend
5917 Neuse Wood Dr
Raleigh, NC 27616

Attorney for Debtors:
John T. Orcutt
Law Offices of John T. Orcutt, P.C.
6616-203 Six Forks Rd.
Raleigh, NC 27615

Chapter 13 Trustee:
John F. Logan
PO Box 61039
Raleigh, NC  27661-1039

This the 18th day of September, 2019.

HUTCHENS LAW FIRM LLP

BY:  _s/Joseph J. Vonnegut_
JOSEPH J. VONNEGUT
Attorney for Creditor
NC State Bar No: 32974
Post Office Box 2505
4317 Ramsey Street
Fayetteville, NC 28302
(910) 864-2668

Firm Case No: 1285176 (BK.FAY)

Loanhist.rpt

**Home Point Financial Corp**

09/06/2019 10:27:51AM

**Loan History Summary**

Page #13

**Loan ID**     **Borrower Name**
             **Sheila Denton Townsend**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/14 | 09/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | (295.15) | (36.76) | 294.08 | |
| 09/02/14 | 09/01/14 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (295.15) | | 257.32 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 8071 | | | | | | | | | | | |
| 08/27/14 | 04/01/14 | Inspection Disb | 0 | 0 | (15.00) | | 131,008.98 | | | (152.66) | | 257.32 | |
| | | Check # 120889 Payee: Five Brothers Default Mgmt Solutions Batch ID: 8623 | | | | | | | | | | | |
| | | Invoice Number: 300378 | | | | | | | | | | | |
| 08/19/14 | 08/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | (152.66) | (36.76) | 257.32 | |
| 08/17/14 | | | | | | | | | | | | | |
| 08/01/14 | 08/01/14 | MIP Disb | 0 | 0 | (145.22) | | 131,008.98 | | (145.22) | (152.66) | | 220.56 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 4065 | | | | | | | | | | | |
| 07/17/14 | 07/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | (7.44) | (36.76) | 220.56 | |
| 07/03/14 | 07/12/14 | Homeowners Disb | 0 | 0 | (710.00) | | 131,008.98 | | (710.00) | (7.44) | | 183.80 | |
| | | Check # 109624 Payee: American Strategic Insurance Batch ID: 2129 | | | | | | | | | | | |
| 07/02/14 | 07/01/14 | MIP Disb | 0 | 0 | (145.22) | | 131,008.98 | | (145.22) | 702.56 | | 183.80 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 756 | | | | | | | | | | | |
| 06/26/14 | 04/01/14 | Inspection Disb | 0 | 0 | (20.00) | | 131,008.98 | | | 847.78 | | 183.80 | |
| | | Check # 108641 Payee: Five Brothers Default Mgmt Solutions Batch ID: 1370 | | | | | | | | | | | |
| | | Invoice Number: 298966 | | | | | | | | | | | |
| 06/17/14 | 06/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | 847.78 | (36.76) | 183.80 | |
| 06/02/14 | 06/01/14 | MIP Disb | 0 | 0 | (145.22) | | 131,008.98 | | (145.22) | 847.78 | | 147.04 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 31263 | | | | | | | | | | | |
| 05/19/14 | 05/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | 993.00 | (36.76) | 147.04 | |
| 05/17/14 | | | | | | | | | | | | | |
| 05/01/14 | 05/01/14 | MIP Disb | 0 | 0 | (145.22) | | 131,008.98 | | (145.22) | 993.00 | | 110.28 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 28538 | | | | | | | | | | | |
| 04/17/14 | 03/01/14 | Regular Payment | 0 | 0 | 919.07 | 203.38 | 131,008.98 | 410.04 | 305.65 | 1,138.22 | | 110.28 | |
| 04/17/14 | 03/01/14 | Unapplied Payment | 0 | 0 | (0.17) | | 131,212.36 | | | 832.57 | | 110.28 | |
| 04/17/14 | 04/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,212.36 | | | 832.57 | (36.76) | 110.28 | |
| 04/01/14 | 04/01/14 | MIP Disb | 0 | 0 | (145.22) | | 131,212.36 | | (145.22) | 832.57 | | 73.52 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 25206 | | | | | | | | | | | |
| 03/19/14 | 03/01/14 | Unapplied Payment | 0 | 0 | 36.93 | | 131,212.36 | | | 977.79 | | 73.52 | |



Loanhist.rpt

09/06/2019 10:27:51AM

# Home Point Financial Corp
## Loan History Summary

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮▮▮▮▮ | Sheila Denton Townsend |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/15 02/12/15 | 04/01/14 | Attorney Pmt | 0 | 0 | 50.00 | | 131,008.98 | | | (2,768.48) | | 554.79 | |
| 04/17/15 | 04/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 131,008.98 | | | (2,768.48) | (37.52) | 554.79 | |
| 04/01/15 | 04/01/15 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,768.48) | | 517.27 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 6257 | | | | | | | | | | | |
| 03/17/15 | 03/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 131,008.98 | | | (2,625.99) | (37.52) | 517.27 | |
| 03/02/15 | 03/01/15 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,625.99) | | 479.75 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 417 | | | | | | | | | | | |
| 02/18/15 02/17/15 | 02/01/15 | Late Charge Assess | 0 | 0 | (37.20) | | 131,008.98 | | | (2,483.50) | (37.20) | 479.75 | |
| 02/13/15 02/12/15 | 04/01/14 | Attorney Disb | 0 | 0 | (50.00) | | 131,008.98 | | | (2,483.50) | | 442.55 | |
| | | Check # 158184    Payee: Hutchens, Senter, Kellam & Pettit, PA  Batch ID: 31910 | | | | | | | | | | | |
| | | Invoice Number: 1147173-1787847 | | | | | | | | | | | |
| 02/04/15 | 02/01/15 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,483.50) | | 442.55 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 28791 | | | | | | | | | | | |
| 01/20/15 01/17/15 | 01/01/15 | Late Charge Assess | 0 | 0 | (37.20) | | 131,008.98 | | | (2,341.01) | (37.20) | 442.55 | |
| 01/06/15 | 01/01/15 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,341.01) | | 405.35 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 26095 | | | | | | | | | | | |
| 12/17/14 | 12/01/14 | Late Charge Assess | 0 | 0 | (37.20) | | 131,008.98 | | | (2,198.52) | (37.20) | 405.35 | |
| 12/01/14 | 12/01/14 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,198.52) | | 368.15 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 20877 | | | | | | | | | | | |
| 11/18/14 11/17/14 | 11/01/14 | Late Charge Assess | 0 | 0 | (37.31) | | 131,008.98 | | | (2,056.03) | (37.31) | 368.15 | |
| 11/05/14 | 12/31/14 | County Bill 1 | 0 | 0 | (1,475.90) | | 131,008.98 | (1,475.90) | | (2,056.03) | | 330.84 | |
| | | Payee: WAKE COUNTY - TAX COLLECTOR  Batch ID: 17954 | | | | | | | | | | | |
| 11/03/14 | 11/01/14 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (580.13) | | 330.84 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 16134 | | | | | | | | | | | |
| 10/17/14 | 10/01/14 | Late Charge Assess | 0 | 0 | (36.76) | | 131,008.98 | | | (437.64) | (36.76) | 330.84 | |
| 10/01/14 | 10/01/14 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (437.64) | | 294.08 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 12034 | | | | | | | | | | | |

Loanhist.rpt

## Home Point Financial Corp
### Loan History Summary

09/06/2019 10:27:51AM

**Loan ID**

**Borrower Name**
**Sheila Denton Townsend**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/15 06/29/15 | 10/01/14 | Regular Payment wit | 0 | 0 | 938.07 | 207.87 | 129,567.41 | 405.55 | 324.65 | (1,712.97) | | 629.83 | |
| 06/30/15 06/29/15 | 09/01/14 | Regular Payment wit | 0 | 0 | 930.01 | 207.22 | 129,775.28 | 406.20 | 316.59 | (2,037.62) | | 629.83 | |
| 06/22/15 | 07/12/15 | Homeowners Disb | 0 | 0 | (829.00) | | 129,982.50 | | (829.00) | (2,354.21) | | 629.83 | |
| | | Payee: American Strategic Insurance  Batch ID: 22076 | | | | | | | | | | | |
| 06/17/15 | 06/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 129,982.50 | | | (1,525.21) | (37.52) | 629.83 | |
| 06/05/15 06/04/15 | 09/01/14 | FCL Atty Fees Disb | 0 | 0 | (50.00) | | 129,982.50 | | | (1,525.21) | | 592.31 | |
| | | Check # 181107    Payee: Hutchens, Senter, Kellam & Pettit, PA  Batch ID  19442 Invoice Number: 1147173-1767679 | | | | | | | | | | | |
| 06/05/15 06/04/15 | 09/01/14 | Attorney Disb | 0 | 0 | (300.00) | | 129,982.50 | | | (1,525.21) | | 592.31 | |
| | | Check # 181107    Payee: Hutchens, Senter, Kellam & Pettit, PA  Batch ID  19442 Invoice Number: 1147173-1767679 | | | | | | | | | | | |
| 06/05/15 06/04/15 | 09/01/14 | Recording Fees Disb | 0 | 0 | (26.00) | | 129,982.50 | | | (1,525.21) | | 592.31 | |
| | | Check # 181107    Payee: Hutchens, Senter, Kellam & Pettit, PA  Batch ID  19442 Invoice Number: 1147173-1767679 | | | | | | | | | | | |
| 06/02/15 | 06/01/15 | MIP Disb | 0 | 0 | (142.49) | | 129,982.50 | | (142.49) | (1,525.21) | | 592.31 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  18141 | | | | | | | | | | | |
| 05/28/15 | 09/01/14 | Unapplied Payment | 0 | 0 | 21.88 | | 129,982.50 | | | (1,382.72) | | 592.31 | |
| 05/28/15 | 08/01/14 | Regular Payment | 0 | 0 | 919.07 | 206.58 | 129,982.50 | 406.84 | 305.65 | (1,382.72) | | 592.31 | |
| 05/28/15 | 07/01/14 | Regular Payment | 0 | 0 | 919.07 | 205.94 | 130,189.08 | 407.48 | 305.65 | (1,688.37) | | 592.31 | |
| 05/28/15 | 06/01/14 | Regular Payment | 0 | 0 | 919.07 | 205.29 | 130,395.02 | 408.13 | 305.65 | (1,994.02) | | 592.31 | |
| 05/28/15 | 05/01/14 | Regular Payment | 0 | 0 | 919.07 | 204.65 | 130,600.31 | 408.77 | 305.65 | (2,299.67) | | 592.31 | |
| 05/28/15 | 04/01/14 | Regular Payment | 0 | 0 | 919.07 | 204.02 | 130,804.96 | 409.40 | 305.65 | (2,605.32) | | 592.31 | |
| 05/18/15 05/17/15 | 05/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 131,008.98 | | | (2,910.97) | (37.52) | 592.31 | |
| 05/05/15 | 05/01/15 | MIP Disb | 0 | 0 | (142.49) | | 131,008.98 | | (142.49) | (2,910.97) | | 554.79 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  12513 | | | | | | | | | | | |
| 04/27/15 02/12/15 | 04/01/14 | BK Attorney Fee Pml | 0 | 0 | (50.00) | | 131,008.98 | | | (2,768.48) | | 554.79 | |

Loanhist.rpt
09/06/2019 10:27:51AM

# Home Point Financial Corp
## Loan History Summary

Page #10

| Loan ID | Borrower Name |
|---|---|
| ⬛⬛⬛⬛⬛ | Sheila Denton Townsend |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/15 09/28/15 | 03/01/15 | Regular Payment | 0 | 0 | 938.07 | 211.14 | 128,518.27 | 402.28 | 324.65 | (522.40) | | 742.39 | |
| 09/30/15 09/28/15 | 03/01/15 | Unapplied Payment | 0 | 0 | (930.01) | | 128,729.41 | | | (847.05) | | 742.39 | |
| 09/30/15 09/28/15 | 03/01/15 | Escrow Only Paymer | 1 | 0 | (16.12) | | 128,729.41 | | (16.12) | (847.05) | | 742.39 | |
| 09/30/15 09/28/15 | 03/01/15 | Escrow Only Paymer | 0 | 1 | 16.12 | | 128,729.41 | | 16.12 | (830.93) | | 742.39 | |
| 09/30/15 09/28/15 | 03/01/15 | Unapplied Payment | 0 | 0 | 930.01 | | 128,729.41 | | | (847.05) | | 742.39 | |
| 09/30/15 09/28/15 | 02/01/15 | Regular Payment | 0 | 0 | 930.01 | 210.48 | 128,729.41 | 402.94 | 316.59 | (847.05) | | 742.39 | |
| 09/17/15 | 09/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 128,939.89 | | | (1,163.64) | (37.52) | 742.39 | |
| 09/03/15 | 09/01/15 | MIP Disb | 0 | 0 | (139.64) | | 128,939.89 | | (139.64) | (1,163.64) | | 704.87 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 32136 | | | | | | | | | | | |
| 08/27/15 08/26/15 | 01/01/15 | Regular Payment wit | 0 | 0 | 938.07 | 209.83 | 128,939.89 | 403.59 | 324.65 | (1,024.00) | | 704.87 | |
| 08/27/15 08/26/15 | 12/01/14 | Regular Payment wit | 0 | 0 | 938.07 | 209.17 | 129,149.72 | 404.25 | 324.65 | (1,348.65) | | 704.87 | |
| 08/18/15 08/17/15 | 08/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 129,358.89 | | | (1,673.30) | (37.52) | 704.87 | |
| 08/06/15 | 08/01/15 | MIP Disb | 0 | 0 | (142.49) | | 129,358.89 | | (142.49) | (1,673.30) | | 667.35 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 27121 | | | | | | | | | | | |
| 07/29/15 07/27/15 | 11/01/14 | Regular Payment wit | 0 | 0 | 938.07 | 208.52 | 129,358.89 | 404.90 | 324.65 | (1,530.81) | | 667.35 | |
| 07/17/15 | 07/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 129,567.41 | | | (1,855.46) | (37.52) | 667.35 | |
| 07/10/15 | 11/01/14 | Escrow Only Paymer | 0 | 0 | 142.49 | | 129,567.41 | | 142.49 | (1,855.46) | | 629.83 | |
| 07/09/15 | 07/01/15 | MIP Disb | 0 | 0 | (142.49) | | 129,567.41 | | (142.49) | (1,997.95) | | 629.83 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 22558 | | | | | | | | | | | |
| 07/02/15 | 07/01/15 | MIP Disb | 0 | 0 | (142.49) | | 129,567.41 | | (142.49) | (1,855.46) | | 629.83 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 24055 | | | | | | | | | | | |

Loanhist.rpt

**Home Point Financial Corp**

**Loan History Summary**

09/06/2019 10:27:51AM

Page #9

<u>Loan ID</u>     <u>Borrower Name</u>

　　　　　　Sheila Denton Townsend

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/16 01/17/16 | 01/01/16 | Late Charge Assess | 0 | 0 | (37.52) | | 127,667.09 | | | (1,329.84) | (37.52) | 892.47 | |
| 01/04/16 | 01/01/16 | MIP Disb | 0 | 0 | (139.64) | | 127,667.09 | | (139.64) | (1,329.84) | | 854.95 | |
| Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 15703 |
| 12/30/15 12/28/15 | 08/01/15 | Prepetition Unapplied | 0 | 0 | 295.34 | | 127,667.09 | | | (1,190.20) | | 854.95 | |
| 12/30/15 12/28/15 | 07/01/15 | Regular Payment | 0 | 0 | 938.07 | 213.79 | 127,667.09 | 399.63 | 324.65 | (1,190.20) | | 854.95 | |
| 12/30/15 12/28/15 | 06/01/15 | Regular Payment | 0 | 0 | 938.07 | 213.13 | 127,880.88 | 400.29 | 324.65 | (1,514.85) | | 854.95 | |
| 12/17/15 | 12/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 128,094.01 | | | (1,839.50) | (37.52) | 854.95 | |
| 12/02/15 | 12/01/15 | MIP Disb | 0 | 0 | (139.64) | | 128,094.01 | | (139.64) | (1,839.50) | | 817.43 | |
| Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 12908 |
| 11/30/15 11/25/15 | 05/01/15 | Regular Payment | 0 | 0 | 938.07 | 212.46 | 128,094.01 | 400.96 | 324.65 | (1,699.86) | | 817.43 | |
| 11/19/15 | 12/31/15 | County Bill 1 | 0 | 0 | (1,555.54) | | 128,306.47 | | (1,555.54) | (2,024.51) | | 817.43 | |
| Payee: WAKE COUNTY- TAX COLLECTOR  Batch ID: 11322 |
| 11/17/15 | 11/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 128,306.47 | | | (468.97) | (37.52) | 817.43 | |
| 11/02/15 | 11/01/15 | MIP Disb | 0 | 0 | (139.64) | | 128,306.47 | | (139.64) | (468.97) | | 779.91 | |
| Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 7871 |
| 10/27/15 10/26/15 | 04/01/15 | Regular Payment | 0 | 0 | 938.07 | 211.80 | 128,306.47 | 401.62 | 324.65 | (329.33) | | 779.91 | |
| 10/19/15 10/17/15 | 10/01/15 | Late Charge Assess | 0 | 0 | (37.52) | | 128,518.27 | | | (653.98) | (37.52) | 779.91 | |
| 10/08/15 | 10/01/15 | MIP Disb | 0 | 0 | (139.64) | | 128,518.27 | | (139.64) | (653.98) | | 742.39 | |
| Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 4208 |
| 10/01/15 | 04/01/15 | Inv Loan Purchase | 0 | 0 | 0.00 | | 128,518.27 | | | (514.34) | | 742.39 | |
| 10/01/15 | 04/01/15 | Investor Loan Sale | 0 | 0 | 0.00 | | 128,518.27 | | | (514.34) | | 742.39 | |
| 09/30/15 09/28/15 | 04/01/15 | Escrow Only Paymer | 0 | 0 | 8.06 | | 128,518.27 | | 8.06 | (514.34) | | 742.39 | |

Loanhist.rpt
09/06/2019 10:27:51AM

# Home Point Financial Corp
## Loan History Summary

Page #8

**Loan ID**      **Borrower Name**
▮▮▮▮▮▮         Sheila Denton Townsend

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/16 | 05/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 126,805.22 | | | (576.10) | (38.07) | 1,044.20 | |
| 05/03/16 | 05/01/16 | MIP Disb | 0 | 0 | (139.64) | | 126,805.22 | | (139.64) | (576.10) | | 1,006.13 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  5063 | | | | | | | | | | | |
| 04/18/16 | 04/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 126,805.22 | | | (436.46) | (38.07) | 1,006.13 | |
| 04/17/16 | | | | | | | | | | | | | |
| 04/01/16 | 04/01/16 | MIP Disb | 0 | 0 | (139.64) | | 126,805.22 | | (139.64) | (436.46) | | 968.06 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  32381 | | | | | | | | | | | |
| 03/30/16 | 12/01/15 | Prepetition Unapplied | 0 | 0 | 173.72 | | 126,805.22 | | | (296.82) | | 968.06 | |
| 03/29/16 | | | | | | | | | | | | | |
| 03/30/16 | 11/01/15 | Regular Payment wit | 0 | 0 | 951.77 | 216.48 | 126,805.22 | 396.94 | 338.35 | (296.82) | | 968.06 | |
| 03/29/16 | | | | | | | | | | | | | |
| 03/17/16 | 03/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 127,021.70 | | | (635.17) | (38.07) | 968.06 | |
| 03/02/16 | 03/01/16 | MIP Disb | 0 | 0 | (139.64) | | 127,021.70 | | (139.64) | (635.17) | | 929.99 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  27811 | | | | | | | | | | | |
| 03/02/16 | 11/01/15 | Prepetition Unapplied | 0 | 0 | 315.02 | | 127,021.70 | | | (495.53) | | 929.99 | |
| 03/02/16 | 10/01/15 | Regular Payment | 0 | 0 | 938.07 | 215.80 | 127,021.70 | 397.62 | 324.65 | (495.53) | | 929.99 | |
| 02/17/16 | 02/01/16 | Late Charge Assess | 0 | 0 | (37.52) | | 127,237.50 | | | (820.18) | (37.52) | 929.99 | |
| 02/08/16 | 02/01/16 | MIP Disb | 0 | 0 | (139.64) | | 127,237.50 | | (139.64) | (820.18) | | 892.47 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID  21775 | | | | | | | | | | | |
| 02/08/16 | 10/01/15 | FCL Atty Fees Disb | 0 | 0 | (50.00) | | 127,237.50 | | | (680.54) | | 892.47 | |
| 02/05/16 | | Check # 229761     Payee: Hutchens, Senter, Kellam & Pettit, PA  Batch ID  24027 | | | | | | | | | | | |
| | | Invoice Number: 1147173-1852836 | | | | | | | | | | | |
| 01/27/16 | 09/01/15 | Regular Payment | 0 | 0 | 938.07 | 215.13 | 127,237.50 | 398.29 | 324.65 | (680.54) | | 892.47 | |
| 01/26/16 | | | | | | | | | | | | | |
| 01/27/16 | 09/01/15 | Prepetition Unapplied | 0 | 0 | (938.07) | | 127,452.63 | | | (1,005.19) | | 892.47 | |
| 01/26/16 | | | | | | | | | | | | | |
| 01/27/16 | 09/01/15 | Prepetition Unapplied | 0 | 0 | 884.49 | | 127,452.63 | | | (1,005.19) | | 892.47 | |
| 01/26/16 | | | | | | | | | | | | | |
| 01/27/16 | 08/01/15 | Regular Payment | 0 | 0 | 938.07 | 214.46 | 127,452.63 | 398.96 | 324.65 | (1,005.19) | | 892.47 | |
| 01/26/16 | | | | | | | | | | | | | |

Loanhist.rpt

**Home Point Financial Corp**

09/06/2019  10:27:51AM

**Loan History Summary**

Page #7

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮▮▮ | **Sheila Denton Townsend** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/16 08/29/16 | 05/01/16 | Regular Payment | 0 | 0 | 951.77 | 220.57 | 125,492.08 | 392.85 | 338.35 | 168.08 | | 1,158.41 | |
| 08/17/16 | 08/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 125,712.65 | | | (170.27) | (38.07) | 1,158.41 | |
| 08/05/16 08/04/16 | 05/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 125,712.65 | | | (170.27) | | 1,120.34 | |
| | | Check # 258606    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 23376 | | | | | | | | | | | |
| | | Invoice Number: I13900508 | | | | | | | | | | | |
| 08/01/16 | 08/01/16 | MIP Disb | 0 | 0 | (139.64) | | 125,712.65 | (139.64) | | (170.27) | | 1,120.34 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  20671 | | | | | | | | | | | |
| 07/26/16 07/25/16 | 04/01/16 | Regular Payment | 0 | 0 | 951.77 | 219.88 | 125,712.65 | 393.54 | 338.35 | (30.63) | | 1,120.34 | |
| 07/26/16 07/25/16 | 04/01/16 | Prepetition Unapplied | 0 | 0 | (392.79) | | 125,932.53 | | | (368.98) | | 1,120.34 | |
| 07/26/16 07/25/16 | 03/01/16 | Regular Payment | 0 | 0 | 951.77 | 219.20 | 125,932.53 | 394.22 | 338.35 | (368.98) | | 1,120.34 | |
| 07/19/16 07/17/16 | 07/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 126,151.73 | | | (707.33) | (38.07) | 1,120.34 | |
| 07/15/16 | 07/12/16 | Homeowners Disb | 0 | 0 | (867.00) | | 126,151.73 | (867.00) | | (707.33) | | 1,082.27 | |
| | | Payee:  American Strategic Insurance  Batch ID: 19984 | | | | | | | | | | | |
| 07/01/16 | 07/01/16 | MIP Disb | 0 | 0 | (139.64) | | 126,151.73 | (139.64) | | 159.67 | | 1,082.27 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  14799 | | | | | | | | | | | |
| 06/29/16 06/28/16 | 03/01/16 | Prepetition Unapplied | 0 | 0 | 142.79 | | 126,151.73 | | | 299.31 | | 1,082.27 | |
| 06/29/16 06/28/16 | 02/01/16 | Regular Payment wit | 0 | 0 | 951.77 | 218.51 | 126,151.73 | 394.91 | 338.35 | 299.31 | | 1,082.27 | |
| 06/29/16 06/28/16 | 01/01/16 | Regular Payment wit | 0 | 0 | 951.77 | 217.83 | 126,370.24 | 395.59 | 338.35 | (39.04) | | 1,082.27 | |
| 06/17/16 | 06/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 126,588.07 | | | (377.39) | (38.07) | 1,082.27 | |
| 06/01/16 | 06/01/16 | MIP Disb | 0 | 0 | (139.64) | | 126,588.07 | (139.64) | | (377.39) | | 1,044.20 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  10417 | | | | | | | | | | | |
| 05/25/16 05/23/16 | 12/01/15 | Regular Payment wit | 0 | 0 | 951.77 | 217.15 | 126,588.07 | 396.27 | 338.35 | (237.75) | | 1,044.20 | |

Loanhist.rpt

**Home Point Financial Corp**

09/06/2019  10:27:51AM

**Loan History Summary**

Page #6

| Loan ID | Borrower Name |
| --- | --- |
| | Sheila Denton Townsend |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/19/16 | 12/31/16 | County Bill 1 | 0 | 0 | (1,499.94) | | 125,270.82 | | (1,499.94) | (1,403.58) | | 1,234.55 | |
| | | Payee: WAKE COUNTY- TAX COLLECTOR  Batch ID: 7052 | | | | | | | | | | | |
| 11/04/16 | 07/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 125,270.82 | | | 96.36 | | 1,234.55 | |
| 11/03/16 | | Check # 272536    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 4631 | | | | | | | | | | | |
| | | Invoice Number: I14267075 | | | | | | | | | | | |
| 11/04/16 | 11/01/16 | MIP Disb | 0 | 0 | (136.69) | | 125,270.82 | | (136.69) | 96.36 | | 1,234.55 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 4552 | | | | | | | | | | | |
| 11/03/16 | 07/01/16 | Escrow Only Paymer | 0 | 0 | 136.69 | | 125,270.82 | | 136.69 | 233.05 | | 1,234.55 | |
| 11/02/16 | 11/01/16 | MIP Disb | 0 | 0 | (136.69) | | 125,270.82 | | (136.69) | 96.36 | | 1,234.55 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 2932 | | | | | | | | | | | |
| 10/18/16 | 10/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 125,270.82 | | | 233.05 | (38.07) | 1,234.55 | |
| 10/17/16 | | | | | | | | | | | | | |
| 10/03/16 | 10/01/16 | MIP Disb | 0 | 0 | (136.69) | | 125,270.82 | | (136.69) | 233.05 | | 1,196.48 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 30964 | | | | | | | | | | | |
| 09/30/16 | 07/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 125,270.82 | | | 369.74 | | 1,196.48 | |
| 09/29/16 | | Check # 266811    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 31912 | | | | | | | | | | | |
| | | Invoice Number: I14156137 | | | | | | | | | | | |
| 09/27/16 | 07/01/16 | Prepetition Unapplic | 0 | 0 | 168.58 | | 125,270.82 | | | 369.74 | | 1,196.48 | |
| 09/26/16 | | | | | | | | | | | | | |
| 09/27/16 | 06/01/16 | Regular Payment | 0 | 0 | 951.77 | 221.26 | 125,270.82 | 392.16 | 338.35 | 369.74 | | 1,196.48 | |
| 09/26/16 | | | | | | | | | | | | | |
| 09/19/16 | 09/01/16 | Late Charge Assess | 0 | 0 | (38.07) | | 125,492.08 | | | 31.39 | (38.07) | 1,196.48 | |
| 09/17/16 | | | | | | | | | | | | | |
| 09/02/16 | 06/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 125,492.08 | | | 31.39 | | 1,158.41 | |
| 09/01/16 | | Check # 264131    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 28114 | | | | | | | | | | | |
| | | Invoice Number: I14027759 | | | | | | | | | | | |
| 09/01/16 | 09/01/16 | MIP Disb | 0 | 0 | (136.69) | | 125,492.08 | | (136.69) | 31.39 | | 1,158.41 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 26431 | | | | | | | | | | | |
| 08/30/16 | 06/01/16 | Prepetition Unapplic | 0 | 0 | 176.26 | | 125,492.08 | | | 168.08 | | 1,158.41 | |
| 08/29/16 | | | | | | | | | | | | | |

Loanhist.rpt
**Home Point Financial Corp**
09/06/2019 10:27:51AM
**Loan History Summary**

| Loan ID | Borrower Name |
|---------|---------------|
|  | Sheila Denton Townsend |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/17 01/25/17 | 12/01/16 | Prepetition Unapplied | 0 | 0 | 176.78 | | 124,154.11 | | | 14.79 | | 0.00 | |
| 01/30/17 01/25/17 | 11/01/16 | Regular Payment | 0 | 0 | 951.77 | 224.74 | 124,154.11 | 388.68 | 338.35 | 14.79 | | 0.00 | |
| 01/27/17 01/26/17 | 11/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 124,378.85 | | | (323.56) | | 0.00 | |
|  |  | Check # 288924    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 17245 | | | | | | | | | | | |
|  |  | Invoice Number: I14595349 | | | | | | | | | | | |
| 01/25/17 | 11/01/16 | Inspection Fee Pmt | 0 | 0 | (135.00) | | 124,378.85 | | | (323.56) | | 0.00 | |
| 01/25/17 | 11/01/16 | Inspection Pmt | 0 | 0 | 135.00 | | 124,378.85 | | | (323.56) | | 0.00 | |
| 01/24/17 | 11/01/16 | Late Charge Waive | 0 | 0 | 1,234.55 | | 124,378.85 | | | (323.56) | 1,234.55 | 0.00 | |
| 01/04/17 | 01/01/17 | MIP Disb | 0 | 0 | (136.69) | | 124,378.85 | | (136.69) | (323.56) | | 1,234.55 | |
|  |  | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  13636 | | | | | | | | | | | |
| 12/30/16 12/29/16 | 11/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 124,378.85 | | | (186.87) | | 1,234.55 | |
|  |  | Check # 282414    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 13725 | | | | | | | | | | | |
|  |  | Invoice Number: I14480500 | | | | | | | | | | | |
| 12/29/16 12/27/16 | 10/01/16 | Regular Payment | 0 | 0 | 951.77 | 224.04 | 124,378.85 | 389.38 | 338.35 | (186.87) | | 1,234.55 | |
| 12/29/16 12/27/16 | 10/01/16 | Prepetition Unapplied | 0 | 0 | (425.82) | | 124,602.89 | | | (525.22) | | 1,234.55 | |
| 12/29/16 12/27/16 | 09/01/16 | Regular Payment | 0 | 0 | 951.77 | 223.34 | 124,602.89 | 390.08 | 338.35 | (525.22) | | 1,234.55 | |
| 12/29/16 12/27/16 | 08/01/16 | Regular Payment | 0 | 0 | 951.77 | 222.64 | 124,826.23 | 390.78 | 338.35 | (863.57) | | 1,234.55 | |
| 12/06/16 | 12/01/16 | MIP Disb | 0 | 0 | (136.69) | | 125,048.87 | | (136.69) | (1,201.92) | | 1,234.55 | |
|  |  | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  8498 | | | | | | | | | | | |
| 12/02/16 12/01/16 | 08/01/16 | Inspection Disb | 0 | 0 | (20.00) | | 125,048.87 | | | (1,065.23) | | 1,234.55 | |
|  |  | Check # 277861    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 8944 | | | | | | | | | | | |
|  |  | Invoice Number: I14360204 | | | | | | | | | | | |
| 11/30/16 11/29/16 | 07/01/16 | Regular Payment | 0 | 0 | 951.77 | 221.95 | 125,048.87 | 391.47 | 338.35 | (1,065.23) | | 1,234.55 | |

Loanhist.rpt

**Home Point Financial Corp**

09/06/2019  10:27:51AM

**Loan History Summary**

Page #4

<u>Loan ID</u>          <u>Borrower Name</u>
███████          **Sheila Denton Townsend**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/17 | 05/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,702.53 | | (136.69) | 144.73 | | 76.14 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  29481 | | | | | | | | | | | |
| 05/02/17 05/01/17 | 02/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,702.53 | | | 281.42 | | 76.14 | |
| | | Check # 300312    Payee:  ServiceLink Field Services, LLC  Batch ID: 29482 | | | | | | | | | | | |
| | | Invoice Number: 100179522-1207518919 | | | | | | | | | | | |
| 04/17/17 04/14/17 | 02/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,702.53 | | | 281.42 | | 76.14 | |
| | | Check # 298258    Payee:  ServiceLink Field Services, LLC  Batch ID: 26746 | | | | | | | | | | | |
| | | Invoice Number: 100094197-1207137152 | | | | | | | | | | | |
| 04/05/17 | 04/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,702.53 | | (136.69) | 281.42 | | 76.14 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  25267 | | | | | | | | | | | |
| 03/28/17 03/27/17 | 02/01/17 | Prepetition Unapplied | 0 | 0 | 180.20 | | 123,702.53 | | | 418.11 | | 76.14 | |
| 03/28/17 03/27/17 | 01/01/17 | Regular Payment | 0 | 0 | 951.77 | 226.14 | 123,702.53 | 387.28 | 338.35 | 418.11 | | 76.14 | |
| 03/28/17 03/27/17 | 01/01/17 | Attorney Fee Disb | 0 | 0 | (50.00) | | 123,928.67 | | | 79.76 | | 76.14 | |
| | | Check # 295187    Payee:  Hutchens, Senter, Kellam & Pettit, PA  Batch ID  24663 | | | | | | | | | | | |
| | | Invoice Number: 1207331-1942798 | | | | | | | | | | | |
| 03/17/17 | 03/05/17 | Late Charge Assess | 0 | 0 | (38.07) | | 123,928.67 | | | 79.76 | (38.07) | 76.14 | |
| 03/07/17 | 03/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,928.67 | | (136.69) | 79.76 | | 38.07 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  21643 | | | | | | | | | | | |
| 03/03/17 03/02/17 | 01/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,928.67 | | | 216.45 | | 38.07 | |
| | | Check # 293995    Payee:  Five Brothers Default Mgmt Solutions  Batch ID: 21468 | | | | | | | | | | | |
| | | Invoice Number: I14692886 | | | | | | | | | | | |
| 02/28/17 02/27/17 | 01/01/17 | Prepetition Unapplied | 0 | 0 | 178.33 | | 123,928.67 | | | 216.45 | | 38.07 | |
| 02/28/17 02/27/17 | 12/01/16 | Regular Payment | 0 | 0 | 951.77 | 225.44 | 123,928.67 | 387.98 | 338.35 | 216.45 | | 38.07 | |
| 02/17/17 | 02/01/17 | Late Charge Assess | 0 | 0 | (38.07) | | 124,154.11 | | | | (38.07) | 38.07 | |
| 02/01/17 | 02/01/17 | MIP Disb | 0 | 0 | (136.69) | | 124,154.11 | | (136.69) | (121.90) | | 0.00 | |
| | | Payee:  FEDERAL HOUSING ADMINISTRATION  Batch ID  17491 | | | | | | | | | | | |

Loanhist.rpt

**Home Point Financial Corp**

09/06/2019 10:27:51AM

**Loan History Summary**

Page #3

| Loan ID | Borrower Name |
|---|---|
| | Sheila Denton Townsend |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/17 | 07/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,248.12 | | (136.69) | (464.95) | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 4036 | | | | | | | | | | | |
| 06/28/17 06/26/17 | 04/01/17 | Unapplied Payment | 0 | 0 | 947.36 | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 04/01/17 | Prepetition Unapplied | 0 | 0 | (947.36) | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 04/01/17 | Prepetition Unapplied | 0 | 0 | 574.35 | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 04/01/17 | Unapplied Payment | 0 | 0 | 947.36 | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 04/01/17 | Unapplied Payment | 0 | 0 | (947.36) | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 04/01/17 | Unapplied Payment | 0 | 0 | 942.95 | | 123,248.12 | | | (328.26) | | 76.14 | |
| 06/28/17 06/26/17 | 03/01/17 | Regular Payment | 0 | 0 | 951.77 | 227.56 | 123,248.12 | 385.86 | 338.35 | (328.26) | | 76.14 | |
| 06/12/17 | 07/12/17 | Homeowners Disb | 0 | 0 | (1,013.00) | | 123,475.68 | | (1,013.00) | (666.61) | | 76.14 | |
| | | Payee: ASI Batch ID: 1387 | | | | | | | | | | | |
| 06/07/17 | 06/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,475.68 | | (136.69) | 346.39 | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 906 | | | | | | | | | | | |
| 06/07/17 | 03/01/17 | Escrow Only Payment | 0 | 0 | 136.69 | | 123,475.68 | | 136.69 | 483.08 | | 76.14 | |
| 06/07/17 | 06/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,475.68 | | (136.69) | 346.39 | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION Batch ID 757 | | | | | | | | | | | |
| 06/05/17 06/02/17 | 03/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,475.68 | | | 483.08 | | 76.14 | |
| | | Check # 302748   Payee: ServiceLink Field Services, LLC Batch ID: 550 | | | | | | | | | | | |
| | | Invoice Number: 100369765-1207956979 | | | | | | | | | | | |
| 05/31/17 05/30/17 | 02/01/17 | Regular Payment | 0 | 0 | 951.77 | 226.85 | 123,475.68 | 386.57 | 338.35 | 483.08 | | 76.14 | |
| 05/31/17 05/30/17 | 02/01/17 | Unapplied Payment | 0 | 0 | (4.41) | | 123,702.53 | | | 144.73 | | 76.14 | |

Loanhist.rpt

09/06/2019  10:27:51AM

# Home Point Financial Corp
## Loan History Summary

Page #2

---

**Loan ID**     **Borrower Name**
    Sheila Denton Townsend

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/17 | 08/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 122,330.75 | | | 466.88 | | 76.14 | |
| 10/10/17 | | Check # 320690  Payee: ServiceLink Field Services, LLC  Batch ID: 18721 | | | | | | | | | | | |
| | | Invoice Number: 100647142-1209080633 | | | | | | | | | | | |
| 10/04/17 | 10/01/17 | MIP Disb | 0 | 0 | (133.62) | | 122,330.75 | | (133.62) | 466.88 | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 17221 | | | | | | | | | | | |
| 10/03/17 | 08/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 122,330.75 | | | 600.50 | | 76.14 | |
| 09/29/17 | | Check # 320167  Payee: ServiceLink Field Services, LLC  Batch ID: 17336 | | | | | | | | | | | |
| | | Invoice Number: 100647142-1209080633 | | | | | | | | | | | |
| 09/06/17 | 09/01/17 | MIP Disb | 0 | 0 | (133.62) | | 122,330.75 | | (133.62) | 600.50 | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 12688 | | | | | | | | | | | |
| 08/30/17 | 07/01/17 | Regular Payment | 0 | 0 | 947.36 | 230.42 | 122,330.75 | 383.00 | 333.94 | 734.12 | | 76.14 | |
| 08/25/17 | | | | | | | | | | | | | |
| 08/30/17 | 06/01/17 | Regular Payment | 0 | 0 | 947.36 | 229.70 | 122,561.17 | 383.72 | 333.94 | 400.18 | | 76.14 | |
| 08/25/17 | | | | | | | | | | | | | |
| 08/30/17 | 06/01/17 | Prepetition Unapplied | 0 | 0 | 412.39 | | 122,790.87 | | | 66.24 | | 76.14 | |
| 08/25/17 | | | | | | | | | | | | | |
| 08/30/17 | 06/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 122,790.87 | | | 66.24 | | 76.14 | |
| 08/29/17 | | Check # 312762  Payee: ServiceLink Field Services, LLC  Batch ID: 11774 | | | | | | | | | | | |
| | | Invoice Number: 100563775-1208798136 | | | | | | | | | | | |
| 08/16/17 | 05/01/17 | Regular Payment | 0 | 0 | 947.36 | 228.98 | 122,790.87 | 384.44 | 333.94 | 66.24 | | 76.14 | |
| 08/16/17 | 04/01/17 | Regular Payment | 0 | 0 | 947.36 | 228.27 | 123,019.85 | 385.15 | 333.94 | (267.70) | | 76.14 | |
| 08/16/17 | 04/01/17 | Unapplied Payment | 0 | 0 | (1,894.72) | | 123,248.12 | | | (601.64) | | 76.14 | |
| 08/04/17 | 04/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,248.12 | | | (601.64) | | 76.14 | |
| 08/02/17 | | Check # 310158  Payee: ServiceLink Field Services, LLC  Batch ID: 8364 | | | | | | | | | | | |
| 08/02/17 | 08/01/17 | MIP Disb | 0 | 0 | (136.69) | | 123,248.12 | | (136.69) | (601.64) | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 6560 | | | | | | | | | | | |
| 07/05/17 | 04/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 123,248.12 | | | (464.95) | | 76.14 | |
| 07/03/17 | | Check # 307041  Payee: ServiceLink Field Services, LLC  Batch ID: 4098 | | | | | | | | | | | |
| | | Invoice Number: 100440691-1208197093 | | | | | | | | | | | |

Loanhist.rpt
09/06/2019 10:27:51AM

# Home Point Financial Corp
## Loan History Summary

Page #1

| Loan ID | Borrower Name |
|---|---|
| ■■■■■■■ | **Sheila Denton Townsend** |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Assist Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/18 | 02/01/18 | MIP Disb | 0 | 0 | (133.62) | | 121,401.86 | | (133.62) | (263.01) | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 3122 | | | | | | | | | | | |
| 01/11/18 12/28/17 | 12/01/17 | Prepetition Unapplied | 0 | 0 | 111.07 | | 121,401.86 | | | (129.39) | | 76.14 | |
| 01/11/18 12/28/17 | 11/01/17 | Regular Payment | 0 | 0 | 947.36 | 233.31 | 121,401.86 | 380.11 | 333.94 | (129.39) | | 76.14 | |
| 01/08/18 | 01/01/18 | MIP Disb | 0 | 0 | (133.62) | | 121,635.17 | | (133.62) | (463.33) | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 32116 | | | | | | | | | | | |
| 12/12/17 11/20/17 | 11/01/17 | Prepetition Unapplied | 0 | 0 | 218.14 | | 121,635.17 | | | (329.71) | | 76.14 | |
| 12/12/17 11/20/17 | 10/01/17 | Regular Payment | 0 | 0 | 947.36 | 232.58 | 121,635.17 | 380.84 | 333.94 | (329.71) | | 76.14 | |
| 12/12/17 11/20/17 | 09/01/17 | Regular Payment | 0 | 0 | 947.36 | 231.86 | 121,867.75 | 381.56 | 333.94 | (663.65) | | 76.14 | |
| 12/07/17 | 12/01/17 | MIP Disb | 0 | 0 | (133.62) | | 122,099.61 | | (133.62) | (997.59) | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 27032 | | | | | | | | | | | |
| 12/04/17 | 12/31/17 | County Bill 1 | 0 | 0 | (1,531.17) | | 122,099.61 | | (1,531.17) | (863.97) | | 76.14 | |
| | | Payee: WAKE COUNTY- TAX COLLECTOR  Batch ID: 26632 | | | | | | | | | | | |
| 11/29/17 11/28/17 | 09/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 122,099.61 | | | 667.20 | | 76.14 | |
| | | Check # 327164   Payee: ServiceLink Field Services, LLC  Batch ID: 26021 | | | | | | | | | | | |
| | | Invoice Number: 100746840-1209640268 | | | | | | | | | | | |
| 11/28/17 | 09/01/17 | Inspection Pmt | 0 | 0 | 20.00 | | 122,099.61 | | | 667.20 | | 76.14 | |
| 11/08/17 | 11/01/17 | MIP Disb | 0 | 0 | (133.62) | | 122,099.61 | | (133.62) | 667.20 | | 76.14 | |
| | | Payee: FEDERAL HOUSING ADMINISTRATION  Batch ID: 22871 | | | | | | | | | | | |
| 11/02/17 | 08/01/17 | Regular Payment | 0 | 0 | 947.36 | 231.14 | 122,099.61 | 382.28 | 333.94 | 800.82 | | 76.14 | |
| 10/31/17 10/30/17 | 08/01/17 | Inspection Disb | 0 | 0 | (20.00) | | 122,330.75 | | | 466.88 | | 76.14 | |
| | | Check # 323177   Payee: ServiceLink Field Services, LLC  Batch ID: 21517 | | | | | | | | | | | |
| | | Invoice Number: 100704115-1209404075 | | | | | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▓▓▓▓▓                                          Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 2/28/2018 |
|---|---|
| Segment Number | |
| Due Date | 12/1/2017 |
| Transaction Type/Code | 1  73 |
| Amount | $947.36 |
| Principal Paid | $234.04 |
| Principal Balance | $121,167.82 |
| Interest Paid | $379.38 |
| Escrow Paid | $333.94 |
| Escrow Balance | $333.94 |
| A & H Insurance | $0.00 |
| Life Insurance | $0.00 |
| Late Charge Fee Code | |
| Late Charge Amt. | $0.00 |
| Miscellaneous Paid | $0.00 |
| Advance Balance | $263.01 |
| Suspense Balance | $0.00 |
| Payee Code | |
| Restricted Escrow | $0.00 |
| BSC Amt. | $0.00 |
| FHA Payment Amt. | $0.00 |
| Refund Amt. | $0.00 |
| Replace Reserve | $0.00 |
| HUD Payment | $0.00 |
| HUD Fee Amt. | $0.00 |
| Reapplied Fee Amt. | $0.00 |
| Change Owner Fee | $0.00 |
| Capitalization Amt. | $0.00 |
| DIB/Old Interest Rate | |
| New Interest Rate | |
| Old P & I Amt. | |
| New P & I Amt. | |
| Old Due Date | |
| Unearned Interest Amt. | $0.00 |
| Unearned Interest Bal. | $0.00 |
| Credit Life Amt. | $0.00 |
| Origination Fee Amt. | $0.00 |
| Effective Date | 2/2/2018 |
| FS Principal Amt. | |
| FS Interest Amt. | |
| Interest Due Amt. | $0.00 |
| IOE/IORE Amt. | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ██████████          Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 7/5/2018 | 6/12/2018 | 5/31/2018 | 4/11/2018 | 3/23/2018 | 3/1/2018 | 2/28/2018 |
|---|---|---|---|---|---|---|---|
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▇▇▇▇▇▇▇                                                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 7/5/2018 | 6/12/2018 | 5/31/2018 | 4/11/2018 | 3/23/2018 | 3/1/2018 | 2/28/2018 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | B5M | B63 | B61 | B5B | B61 |
| Sequence No. | 999999 | 999999 | 85548 | 44424 | 195420 | 234081 | 44909 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $600.00 | $580.00 | $560.00 | $560.00 | $560.00 | $560.00 | $560.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ███████

Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 7/5/2018 | 6/12/2018 | 5/31/2018 | 4/11/2018 | 3/23/2018 | 3/1/2018 | 2/28/2018 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 5/1/2018 | 5/1/2018 | 4/1/2018 | 3/1/2018 | 2/1/2018 | 1/1/2018 | 12/1/2017 |
| Transaction Type/Code | 1  61 | 1  61 | 1  73 | 1  73 | 1  73 | 1  73 | 1  68 |
| Amount | $133.62 | $238.79 | $947.36 | $947.36 | $947.36 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $236.98 | $236.24 | $235.50 | $234.77 | $0.00 |
| Principal Balance | $120,224.33 | $120,224.33 | $120,224.33 | $120,461.31 | $120,697.55 | $120,933.05 | $121,167.82 |
| Interest Paid | $0.00 | $0.00 | $376.44 | $377.18 | $377.92 | $378.65 | $0.00 |
| Escrow Paid | $133.62 | $238.79 | $333.94 | $333.94 | $333.94 | $333.94 | ($263.01) |
| Escrow Balance | $0.00 | $0.00 | $1,005.83 | $805.51 | $605.19 | $404.87 | $70.93 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $372.41 | $238.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($947.36) | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.01 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | 5/29/2018 | 3/29/2018 | 3/2/2018 | 3/1/2018 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

| Loan Number: | | | | | | | Borrower Name: TOWNSEND,SHEILA DENTC |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **8/31/2018** | **8/31/2018** | **8/8/2018** | **7/6/2018** | **7/6/2018** | **7/6/2018** | **7/6/2018** |
| **Principal Forbearance Amt.** | | | | | | | |
| **Principal Reduction Amt.** | | | | | | | |
| **Investor Type** | | | | | | | |
| **2-To-1 Indicator** | | | | | | | |
| **Payment Application Ind.** | | | | | | | |
| **Process Date Sequence No.** | 2 | 1 | 1 | 4 | 3 | 2 | 1 |
| **Scheduled Payment Amt. Due** | | | | | | | |
| **Scheduled Payment Amt. Ind.** | | | | | | | |
| **Source of Funds** | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▆▆▆▆▆▆▆                                          Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 8/31/2018 | 8/31/2018 | 8/8/2018 | 7/6/2018 | 7/6/2018 | 7/6/2018 | 7/6/2018 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B5K | B5K | B5L | B5L | B5L | B5L | B5L |
| Sequence No. | 91692 | 91690 | 136880 | 354894 | 354894 | 354894 | 354894 |
| Action | 1801 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 | $600.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $50.00 | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ██████████                                     Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 8/31/2018 | 8/31/2018 | 8/8/2018 | 7/6/2018 | 7/6/2018 | 7/6/2018 | 7/6/2018 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 9/1/2018 | 8/1/2018 | 7/1/2018 | 6/1/2018 | 6/1/2018 | 5/1/2018 | 5/1/2018 |
| Transaction Type/Code | 1  73 | 1  73 | 1  73 | 1  68 | 1  73 | 1  68 | 1  73 |
| Amount | $27.48 | $947.36 | $947.36 | $0.00 | $0.00 | $0.00 | $1,894.72 |
| Principal Paid | $0.00 | $239.95 | $239.21 | $0.00 | $238.46 | $0.00 | $237.72 |
| Principal Balance | $119,268.99 | $119,268.99 | $119,508.94 | $119,748.15 | $119,748.15 | $119,986.61 | $119,986.61 |
| Interest Paid | $0.00 | $373.47 | $374.21 | $0.00 | $374.96 | $0.00 | $375.70 |
| Escrow Paid | $0.00 | $333.94 | $333.94 | ($38.47) | $333.94 | ($333.94) | $333.94 |
| Escrow Balance | $829.73 | $829.73 | $495.79 | $295.47 | $333.94 | $0.00 | $333.94 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $38.47 | $38.47 | $372.41 |
| Suspense Balance | $27.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $38.47 | $0.00 | $333.94 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | W-U MTCN: | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Effective Date | 8/31/2018 | 8/29/2018 | 7/3/2018 | | 6/29/2018 | | 6/29/2018 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number [REDACTED]                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 1/10/2019 | 1/10/2019 | 1/10/2019 | 1/7/2019 | 1/3/2019 | 12/17/2018 | 11/28/2018 |
|---|---|---|---|---|---|---|---|
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ███████                          Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 1/10/2019 | 1/10/2019 | 1/10/2019 | 1/7/2019 | 1/3/2019 | 12/17/2018 | 11/28/2018 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B5N | B5N | B5N | | B5N | | B5K |
| Sequence No. | 223605 | 223605 | 223605 | 999999 | 130756 | 999999 | 83555 |
| Action | 0000 | 0000 | 0000 | 0000 | 1801 | 0000 | 1801 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 | $640.00 | $620.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▓▓▓▓▓▓▓                                          Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 1/10/2019 | 1/10/2019 | 1/10/2019 | 1/7/2019 | 1/3/2019 | 12/17/2018 | 11/28/2018 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 10/1/2018 | 9/1/2018 | 9/1/2018 | 9/1/2018 | 9/1/2018 | 9/1/2018 | 9/1/2018 |
| Transaction Type/Code | 1  73 | 1  68 | 1  73 | 1  61 | 1  73 | 1  61 | 1  73 |
| Amount | $0.00 | $0.00 | $0.00 | $130.44 | $2,966.94 | $1,299.17 | $988.98 |
| Principal Paid | $241.46 | $0.00 | $240.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $118,786.83 | $119,028.29 | $119,028.29 | $119,268.99 | $119,268.99 | $119,268.99 | $119,268.99 |
| Interest Paid | $371.96 | $0.00 | $372.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $333.94 | ($333.94) | $333.94 | $130.44 | $0.00 | $1,299.17 | $0.00 |
| Escrow Balance | $333.94 | $0.00 | $333.94 | $0.00 | $0.00 | $0.00 | $438.41 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $1,095.67 | $1,095.67 | $1,429.61 | $1,429.61 | $1,299.17 | $1,299.17 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | ($2,842.08) | $0.00 | $2,966.94 | $0.00 | $988.98 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $333.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 1/10/2019 | | 1/10/2019 | | 1/3/2019 | | 11/28/2018 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number ▉▉▉▉▉▉▉                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 2/1/2019 | 2/1/2019 | 1/11/2019 | 1/11/2019 | 1/10/2019 | 1/10/2019 | 1/10/2019 |
|---|---|---|---|---|---|---|---|
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 2 | 1 | 6 | 5 | 4 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ████████                                                    Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 2/1/2019 | 2/1/2019 | 1/11/2019 | 1/11/2019 | 1/10/2019 | 1/10/2019 | 1/10/2019 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B5S | B5S | B5N | B5N | B5N | B5N | B5N |
| Sequence No. | 250424 | 250424 | 43283 | 43283 | 223605 | 223605 | 223605 |
| Action | 0801 | 0801 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: █████████████                                      Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 2/1/2019 | 2/1/2019 | 1/11/2019 | 1/11/2019 | 1/10/2019 | 1/10/2019 | 1/10/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 1/1/2019 | 1/1/2019 | 12/1/2018 | 12/1/2018 | 11/1/2018 | 11/1/2018 | 10/1/2018 |
| Transaction Type/Code | 1  68 | 1  73 | 1  68 | 1  73 | 1  68 | 1  73 | 1  68 |
| Amount | $0.00 | $988.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $243.73 | $0.00 | $242.97 | $0.00 | $242.21 | $0.00 |
| Principal Balance | $118,057.92 | $118,057.92 | $118,301.65 | $118,301.65 | $118,544.62 | $118,544.62 | $118,786.83 |
| Interest Paid | $0.00 | $369.69 | $0.00 | $370.45 | $0.00 | $371.21 | $0.00 |
| Escrow Paid | ($93.85) | $333.94 | ($333.94) | $333.94 | ($333.94) | $333.94 | ($333.94) |
| Escrow Balance | $240.09 | $333.94 | $0.00 | $333.94 | $0.00 | $333.94 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $93.85 | $93.85 | $427.79 | $427.79 | $761.73 | $761.73 |
| Suspense Balance | $0.00 | $41.62 | $0.00 | ($947.36) | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $93.85 | $0.00 | $333.94 | $0.00 | $333.94 | $0.00 | $333.94 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 1/30/2019 | | 1/11/2019 | | 1/10/2019 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ███████████                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 5/2/2019 | 4/9/2019 | 4/9/2019 | 4/9/2019 | 4/5/2019 | 4/1/2019 | 3/7/2019 |
|---|---|---|---|---|---|---|---|
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |

## Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions
### 308 - HOME POINT FINANCIAL CORPORATION

**Loan Number:** ▉▉▉▉▉▉▉    **Borrower Name:** TOWNSEND,SHEILA DENTC

| Transaction Date | 5/2/2019 | 4/9/2019 | 4/9/2019 | 4/9/2019 | 4/5/2019 | 4/1/2019 | 3/7/2019 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | B5S | B5N | B5N | B5N | | B5S | |
| Sequence No. | 151514 | 63076 | 63051 | 63051 | 999999 | 216845 | 999999 |
| Action | 0801 | 1005 | 0000 | 0000 | 0000 | 1801 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $700.00 | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 | $660.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▓▓▓▓▓▓▓▓                                          Borrower Name:  TOWNSEND,SHEILA DENTC

| Transaction Date | 5/2/2019 | 4/9/2019 | 4/9/2019 | 4/9/2019 | 4/5/2019 | 4/1/2019 | 3/7/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 3/1/2019 | 3/1/2019 | 2/1/2019 | 2/1/2019 | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| Transaction Type/Code | 1  73 | 1  73 | 1  68 | 1  73 | 1  61 | 1  73 | 1  61 |
| Amount | $1,977.96 | $0.00 | $0.00 | $0.00 | $130.44 | $988.98 | $20.79 |
| Principal Paid | $245.25 | $0.00 | $0.00 | $244.49 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $117,568.18 | $117,813.43 | $117,813.43 | $117,813.43 | $118,057.92 | $118,057.92 | $118,057.92 |
| Interest Paid | $368.17 | $0.00 | $0.00 | $368.93 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $333.94 | $0.00 | ($151.23) | $333.94 | $130.44 | $0.00 | $20.79 |
| Escrow Balance | $516.65 | $182.71 | $182.71 | $333.94 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $151.23 | $151.23 | $20.79 | $20.79 |
| Suspense Balance | $83.24 | $0.00 | $0.00 | ($947.36) | $0.00 | $988.98 | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $151.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 4/30/2019 | | | 4/9/2019 | | 4/1/2019 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ▮▮▮▮▮                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 8/2/2019 | 7/5/2019 | 7/2/2019 | 7/2/2019 | 6/12/2019 | 5/31/2019 | 5/2/2019 |
|---|---|---|---|---|---|---|---|
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | DR | DR | | | | | |

**Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions**

308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ███████                                    Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 8/2/2019 | 7/5/2019 | 7/2/2019 | 7/2/2019 | 6/12/2019 | 5/31/2019 | 5/2/2019 |
|---|---|---|---|---|---|---|---|
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | KR0 | MM3 | B5S | B5S | | B5S | B5S |
| Sequence No. | 999999 | 999999 | 75248 | 75248 | 999999 | 202393 | 151514 |
| Action | 01TD | 01TD | 0801 | 0801 | 0000 | 0801 | 0801 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 | $361.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 |
| Corp. Advance Payee | | | | | | | |
| Payee | | | | | | | |
| Reason Code | | | | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |
| Capitalized Interest Amt. | | | | | | | |

## Current Loan History (2/1/2018 - 9/6/2019) - Payments Transactions

### 308 - HOME POINT FINANCIAL CORPORATION

Loan Number: ██████████

Borrower Name: TOWNSEND,SHEILA DENTC

| Transaction Date | 8/2/2019 | 7/5/2019 | 7/2/2019 | 7/2/2019 | 6/12/2019 | 5/31/2019 | 5/2/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 8/1/2019 | 7/1/2019 | 6/1/2019 | 6/1/2019 | 6/1/2019 | 5/1/2019 | 4/1/2019 |
| Transaction Type/Code | 1  73 | 1  73 | 1  68 | 1  73 | 1  61 | 1  73 | 1  73 |
| Amount | $1,048.58 | $1,048.58 | $0.00 | $988.98 | $262.13 | $988.98 | $0.00 |
| Principal Paid | $249.11 | $248.33 | $0.00 | $247.56 | $0.00 | $246.79 | $246.02 |
| Principal Balance | $116,330.37 | $116,579.48 | $116,827.81 | $116,827.81 | $117,075.37 | $117,075.37 | $117,322.16 |
| Interest Paid | $364.31 | $365.09 | $0.00 | $365.86 | $0.00 | $366.63 | $367.40 |
| Escrow Paid | $435.16 | $435.16 | ($262.13) | $435.16 | $262.13 | $435.16 | $333.94 |
| Escrow Balance | $912.91 | $477.75 | $173.03 | $435.16 | $0.00 | $1,155.31 | $850.59 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $262.13 | $262.13 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | ($59.60) | $0.00 | ($59.60) | $0.00 |
| Payee Code | | | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $262.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 8/2/2019 | 7/5/2019 | | 6/28/2019 | | 5/29/2019 | 4/30/2019 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |